# EXHIBIT B

| Category | Name | | | | Comments |
|---|---|---|---|---|---|
| Training | Da Silva Moore | 133 | 50 | 0 | 20 of the e-mails reviewed concern media training from third parties (such as LinkedIn and PR Press). |
| | Mayers | 5,741 | 50 | 32 | Many of the e-mails concern training that MSL offers to clients. |
| | O'Donohue | 4,767 | 50 | 16 | 10 of the e-mails reviewed concerned training offered to clients. |
| | Pierce | 2,553 | 50 | 48 | Alerts. |
| | Wilkason | 4,727 | 50 | 30 | 30 of the e-mails reviewed concern training that Wilkason offered. The remaining 20 that were reviewed concerned training the Wilkason was offered. |
| | Hubbard | 925 | 50 | 47 | 20 of the e-mails reviewed concerned training offered to Hubbard. |
| | Perlman | 8,233 | 60 | 38 | 30 of the e-mails reviewed concerned training offered to Perlman. |
| | Raise | 13,670 | 50 | 43 | The term raise was not used in the context of compensation. |
| | Bonus | 7,851 | 50 | 0 | 606 of the e-mails were from third parties such as LinkedIn and Upstir.com. Also, the term "bonus" frequently was used to be the context of including something for free, e.g., a "bonus issue." something the e-mails were from third parties advertising bonuses that executives were. training on employment related issues, such as hiring and termination. |
| | Termination | 4,074 | 25 | 61 | |
| | | 1,449 | 115 | 0 | |
| | Isearance Leave | 2,012 | 110 | 0 | |
| | Complaint | 944 | 80 | 3 | |
| | Org Chart | | | 0 | PIP training for various employees |
| | PIP | 1,841 | 50 | 0 | 15 of the e-mails reviewed concerned the scheduling of |
| | | 1,031 | 80 | 8 | 10 of the e-mails reviewed concerned training on the performance evaluation software. |
| | Work/Life balance | 960 | 50 | 15 | 15 of the e-mails reviewed were from third party |
| | Performance Evaluation | 382 | 20 | 4 | periodicals. |
| | Hiring Freeze | 31 | 20 | 0 | |
| | Regional Leadership Team | 8,525 | 400 | 0 | |
| | Transfer | | 50 | 0 | |
| Raise | Da Silva Moore | 62 | 50 | 0 | Many e-mails use the word "raise" in a context not related to compensation. |
| | Mayers | 3,396 | 50 | 0 | Many e-mails use the word "raise" in a context not related to compensation. |
| | O'Donohue | 2,485 | 50 | 10 | Many e-mails use the word "raise" in a context not related to compensation. |
| | Pierce | 1,839 | 50 | 3 | related to compensation. Many e-mails use the word "raise" in a context not related to compensation. |
| | Wilkason | 2,624 | 50 | 0 | related to compensation. Many e-mails use the word "raise" in a context not related to compensation. |
| | Hubbard | 288 | 50 | 1 | related to compensation. |

| Topic | | Count | Total | Notes |
|---|---|---|---|---|
| | Perlman | 50 | 4,163 | Many e-mails use the word "Trace" in a context not related to compensation. 2 related to compensation. |
| | Training | 50 | 13,367 | Many e-mails use the word "Trace" in a context not related to compensation. 0 |
| | Bonus | 50 | 2,832 | All reviewed e-mails concern raises and bonuses for various employees. 50 |
| | Termination | 50 | 1,407 | 3 e-mails discuss the termination of a project. 4 Many e-mails use the word "Trace" in a context not related to compensation. 2 related to compensation. |
| | Maternity Leave | 50 | 504 | 20 of the e-mails reviewed were from third parties such as HR Daily. 3 |
| | Complaint | 40 | 1,557 | 50 of the e-mails reviewed concern employee 7 |
| | Org Chart | 50 | 258 | discussion their social plant. 0 |
| | PMP | | 177 | 15 of the e-mails reviewed were from third parties discussing the importance of work/life balance. 0 |
| | Work/Life Balance | 100 | 391 | 15 of the e-mail reviewed were from third parties discussing the importance of work/life balance. 2 |
| | Performance Evaluation | 50 | 330 | 20 of the e-mails reviewed discuss the responsibility between the hiring freeze and requests for employee 2 grants. 10 |
| | Hiring freeze | 400 | 95 | 0 |
| | Regional Leadership Team | 1 | 2 | 1 e-mail reviewed concerned Perlman being promoted 0 rate. 7 |
| | Transfer | 30 | 3,334 | 0 |
| | Da Silva Moore | 20 | 20 | 10 of the e-mails reviewed concerned "bonus miles" from third parties. 10 |
| Bones | Mayers | 30 | 1,238 | 30 of the e-mails reviewed concern "bonus products" from Lancome. 0 |
| | O'Donohue | 30 | 388 | 20 of the e-mails reviewed concern being Amtrak miles. 0 |
| | Pierce | 30 | 1,062 | 10 of the e-mails reviewed concern Google Bonus. 0 10 of the e-mails reviewed concern "bonus" HR e-mails from third parties. 0 |
| | Watkinson | 30 | 183 | 30 of the e-mails reviewed concern bonus miles. 5 |
| | Hubbard | 40 | 3,166 | 30 of the e-mails reviewed concern "bonus" emails from HR 5 |
| | Perlman | 50 | 7,882 | publications. 2 |
| | Training | 50 | 2,852 | 50 |
| | Rider | 50 | 1,620 | 20 e-mails relevant are from third-party periodicals. 8 10 of the e-mails reviewed are team third-party periodicals. 6 |
| | Termination | 30 | 527 | 20 of the e-mails reviewed concern "bonus miles". 10 |
| | Maternity Leave | 42 | 633 | 20 of the e-mails reviewed concern internal suites. 0 |
| | Complaint | 30 | 142 | 10 of the e-mails reviewed concern employee compensation review. A few duplicate responsive documents. 6 |
| | Org Chart | | | |
| | PMP | 20 | 140 | |

| | | | | |
|---|---|---|---|---|
| | Work/Life Balance | 225 | 20 | 0 | publications. 15 of the emails reviewed are from third-party |
| | Performance Evaluation | 616 | 30 | 0 | publications. 10 of the emails reviewed are from third-party |
| | Hiring Freeze | 931 | 221 | 16 | effect an employee's compensation. 15 of the emails reviewed concern the hiring freeze's |
| | Regional Leadership Team | 2 | 2 | 0 | |
| | Transfer | 4,336 | 30 | 1 | airline miles. 15 of the emails reviewed concern transferring bonus |
| Termination | Da Silva Moore | 32 | 221 | 0 | 20 of the emails reviewed are from third party |
| | Mavens | 577 | 30 | 4 | publications |
| | O'Donohue | 2081 | 30 | 0 | |
| | Pierce | 208 | 20 | 7 | of the emails reviewed concern Pierce's resignation. 8 of the emails reviewed concern the cessation of |
| | Wilkinson | 2899 | 30 | 8 | Wilkinson's employment. 20 of the emails reviewed are from third-party |
| | Hubbard | 59 | 25 | 0 | publications. 7 of the emails reviewed are from third-party |
| | Perlman | 583 | 20 | 0 | publications. 20 of the emails reviewed are from third party |
| | Traielez | 4,074 | 30 | 0 | publications. 15 of the emails reviewed are team time-party |
| | Rabe | 1,636 | 30 | 5 | publications. 5 of the emails reviewed are from third party |
| | Maternity Leave | 435 | 30 | 7 | publications |
| | Complaint | 1,655 | 30 | 0 | |
| | Org Chart | 34 | 20 | 5 | 10 emails reviewed are from third-party publications. |
| | PJP | 52 | 20 | 3 | 10 emails reviewed are from third-party publications. |
| | Work/Life Balance | 75 | 30 | 2 | 15 emails reviewed are from third-party publications. |
| | Performance Evaluation | 377 | 30 | 0 | 10 emails reviewed are bank performance evaluation forms. |
| | Hiring Freeze | 15 | 19 | 2 | publications. 15 of the emails reviewed are from third-party |
| | Regional Leadership Team | 4 | 4 | 3 | |
| | Transfer | 3,713 | 30 | 20 | terminated. 13 of the emails reviewed concern employees being |
| Maternity Leave | Da Silva Moore | 75 | 20 | 7 | birth. 7 of the emails reviewed concern Da Silva Moore giving |
| | Mavens | 286 | 25 | 25 | maternity leave. 20 of the emails reviewed concern employees taking |
| | O'Donohue | 515 | 30 | 26 | maternity leave. 22 of the emails reviewed concern employees taking |
| | Pierce | 1,528 | 30 | 30 | leave plan. 10 of the emails reviewed concern Pierce's maternity |
| | Wilkinson | 549 | 221 | 20 | maternity leave. 10 of the emails reviewed concern employees taking |

| Category | Name | | Number | Count | Comments |
|---|---|---|---|---|---|
| | | | | | 3 of the emails reviewed concern employees taking maternity leave. |
| | Hubbard | | 18 | 10 | 10 of the emails reviewed concern employees taking maternity leave. |
| | Perlman | | 669 | 20 | 20 of the emails reviewed concern employees taking maternity leave. |
| | Perlman | | 1,468 | 25 | 29 of the emails reviewed concern employees taking maternity leave. |
| | | | | | 90 maternity leave. |
| | Training | | 527 | 30 | 30 of the emails concern employees receiving bonuses upon their return from maternity leave. |
| | | | | | 16 upon their return from maternity leave. |
| | Bonus | | 425 | 10 | 9 |
| | Termination | | 504 | 20 | 5 of the emails reviewed use the term raise in a non-monetary way. |
| | Raise | | 205 | 20 | 16 monetary way. |
| | Complaint | | 205 | 20 | 0 |
| | Org Chart | | 94 | 20 | 12 |
| | PMP | | 700 | 10 | 6 of the emails reviewed include the word PKP in the email tag. |
| | | | | | 15 of the emails reviewed concern the purposes of enforcing an employee a flexible schedule upon returning from maternity leave. |
| | Work/Life Balance | | 85 | 20 | 18 from maternity leave. |
| | Performance Evaluation | | 160 | 20 | 2 of the emails reviewed concern employee performance evaluations. |
| | Hiring Freeze | | 21 | 1 | 0 |
| | Regional Leadership Team | | 0 | 0 | 0 |
| | Transfer | | 807 | 20 | 13 of the emails reviewed concern employees assignments being transferred to others. |
| | | | | | 1 assignments being transferred to others. |
| | | | 103 | 10 | 0 |
| Complaint | Da Silva Moore | | 854 | 50 | 20 of the emails reviewed concern customer complaints. |
| | | | | | 15 of the emails reviewed are from third-party publications. |
| | Mayers | | 139 | 20 | 0 publications. |
| | O'Donohue | | 296 | 90 | 12 of the emails reviewed concern employer complaints. |
| | | | | | 2 of the emails reviewed are correspondence between Wilkinson and her husband. |
| | Pierce | | 333 | 20 | 3 of the emails reviewed are from third-party publications. |
| | Wilkinson | | 52 | 10 | 5 of the emails reviewed are from third-party publications. |
| | Hubbard | | 410 | 20 | 15 of the emails reviewed are from third-party publications. |
| | Perlman | | 2,012 | 30 | 10 of all the emails reviewed concern an employee receiving a post bonus. |
| | Training | | 633 | 20 | 10 receiving a post bonus. |
| | Bonus | | 1,055 | 30 | 20 of the emails reviewed are from third party-publications. |
| | Termination | | 2,357 | 50 | 3 publications. |
| | Raise | | 205 | 20 | 10 of the emails reviewed are from third-party publications. |
| | Maternity Leave | | 42 | 20 | 0 |
| | Org Chart | | 39 | 20 | 0 |
| | PMP | | 75 | 10 | 6 of the emails reviewed are from third party-publications. |
| | Work/Life Balance | | | | 0 publications. |
| | Performance Evaluation | | 172 | 20 | 5 of the emails reviewed are from third-party publications. |
| | | | | | 0 publications. |

| Category | | | | | Comment |
|---|---|---|---|---|---|
| Hiring Freeze | | 0 | 1 | 0 | 0 |
| Regional Leadership Team | 935 | 20 | 0 | 0 | 4 of the emails reviewed concern customer complaints. |
| Transfer | 0 | 0 | 0 | 0 | Many of the emails discuss a need to create an org chart or the concept of an org chart (i.e., in the context of an RFP seeking an org chart), but did not attach an actual org chart. |
| **One Chart** | | | | | |
| | | | | 0 | org chart. |
| Mayers | 226 | 80 | 0 | 0 | See above comment. |
| O'Donohue | 303 | 20 | 0 | 0 | See above comment. |
| Pierce | 100 | 30 | 0 | 0 | See above comment. |
| Wilkinson | 49 | 20 | 0 | 0 | 6 of the emails reviewed are from third-party publications. |
| Hubbard | 6 | 6 | 0 | 0 | Many of the emails discussed a need to create an org chart or the concept of an org chart (i.e., in the context of an RFP), but did not attach an actual org chart. |
| Perlman | 83 | 25 | 0 | 3 | |
| | 344 | 80 | 0 | 0 | 20 of the emails reviewed concern internal audits. |
| Training | 143 | 36 | 0 | 0 | 10 of the emails reviewed are from third-party publications. |
| Bonus | 34 | 20 | 0 | 5 | publications. |
| Termination | 268 | 40 | 0 | 7 | 10 of the emails reviewed concern org charts for specific clients. |
| Raise | 84 | 20 | 0 | 12 | employees assigned to specific clients. |
| | | | | 0 | 10 of the emails reviewed are from third-party publications. |
| Maternity Leave | 42 | 20 | 0 | 0 | publications. |
| Complaint | 17 | 17 | 0 | 4 | of the emails reviewed concern org charts for |
| PMP | 28 | 20 | 0 | 7 | particular projects. |
| Work/Life Balance | 21 | 21 | 0 | 11 | of the emails reviewed concern individuals who are seeking employment. |
| Performance Evaluation | 0 | 0 | 0 | 0 | |
| Hiring Freeze | 0 | 0 | 0 | 1 | |
| Regional Leadership Team | 101 | 20 | 0 | 0 | |
| Transfer | 0 | 0 | 0 | 0 | |
| **PMP** | | | | | |
| Da Shia Moore | 239 | 20 | 0 | 0 | 10 of the emails reviewed concern invitations to PMP training. |
| Mayers | 10 | 10 | 0 | 0 | 13 of the emails reviewed are Google alerts. |
| O'Donohue | 7 | 7 | 0 | 0 | |
| Pierce | 38 | 10 | 0 | 5 | of the emails are viewed are third-party publications. |
| Wilkinson | 5 | 5 | 0 | 4 | of the emails reviewed are invitations to PMP training seminars. |
| Hubbard | 166 | 10 | 0 | 20 | of the emails reviewed concern fielding PMP training materials. |
| Perlman | 2,821 | 500 | 0 | 10 | of the emails reviewed concern employee compensation review. |
| Training | 140 | 20 | 0 | 6 | commendation review. |
| Bonus | | | | | |

| Category | Term | | | Notes |
|---|---|---|---|---|
| | Termination | 52 | 20 | 10 of the emails reviewed are from third-party publications. 6 of the emails reviewed contain PMP in the email signature line. |
| | Maternity Leave | 70 | 10 | 0 |
| | Compliant | 38 | 20 | 0 |
| | Org Chart | 17 | 17 | 0 |
| | Raise | 177 | 55 | 10 of the emails reviewed concern employees sabotaging. 0 After PMP training. |
| | Work/Life Balance | 14 | 10 | 0 |
| | Performance Evaluation | 17 | 17 | 1 email reviewed concerns the effect of the recession on their business. |
| | Hiring Freeze | 23 | 10 | 0 |
| | Regional Leadership Team | 0 | 0 | 5 of the emails reviewed are about vera summaries to be used in connection with employee performance evaluations. |
| | Transfer | 146 | 20 | 0 evaluations. |
| Work/Life Balance | Da Silva Moore | 0 | 0 | 10 of the emails reviewed concern websites advocating work/life balance. |
| | Movers | 84 | 20 | 5 |
| | O'Donohoe | 64 | 10 | 13 of the emails reviewed are from third-party publications. |
| | Pierce | 68 | 20 | 0 |
| | Wilkinson | 88 | 20 | 5 of the emails reviewed are from third-party publications. |
| | Hubbard | 28 | 10 | 0 |
| | Perlman | 47 | 20 | 12 |
| | Trainer | 2,223 | 80 | 50 of the emails reviewed are from third party publications. 15 of the emails reviewed are from third party periodicals. |
| | Bonus | 289 | 20 | 15 of the emails reviewed are from third party periodicals. 2 publications. |
| | Termination | 84 | 30 | 15 of the email reviewed concern the possibility of offering an employee a flexible schedule upon returning from maternity leave. 16 from maternity leave. |
| | Maternity Leave | 143 | 20 | 6 of the emails reviewed are from third-party publications. |
| | Compliant | 107 | 10 | 4 of the emails reviewed concern org charts for particular projects. 7 particular projects. |
| | Org Chart | 213 | 20 | 0 |
| | PMP | 14 | 10 | 15 of the emails reviewed are from third-party publications discussing the importance of a work/life balance. |
| | Raise | 451 | 40 | 6 of the emails reviewed are from third party publications concerning the importance of a work/life balance. 3 balance. |
| | Performance Evaluation | 245 | 20 | 5 of the emails reviewed are from third-party publications. |
| | Hiring Freeze | 53 | 20 | 0 |
| | Regional Leadership Team | 1 | 1 | 0 |
| | Transfer | 186 | 30 | 20 of the emails reviewed are from third-party publications. |

| Key Concepts/Category | | | | | | Comments |
|---|---|---|---|---|---|---|
| Performance Evaluation | | | | | | |
| | Da Silva Moore | 8 | 8 | | 0 | |
| | Mowers | 24 | 24 | | 0 | |
| | O'Donohue | 26 | 26 | | 0 | publications. |
| | Pierce | 55 | 15 | | 0 | 2 of the emails reviewed are from third-party publications. |
| | Tortorson | 8 | 8 | | 0 | 6 of the emails reviewed are from third-party publications. |
| | Hubbard | 15 | 16 | | 0 | 15 of the emails reviewed concern the Company's evaluation of its own clients. |
| | Perlman | 43 | 30 | | 0 | 10 of the emails reviewed concern performance evaluation software. 0 trained on performance evaluation are from third-party |
| | Training | 661 | 50 | | 0 | 10 of the emails reviewed are from third-party publications. |
| | Bonus | 652 | 30 | | 0 | 10 of the emails reviewed are blank performance evaluation forms. |
| | | 377 | 30 | | 2 | evaluation forms. |
| | Termination | 169 | 20 | | 0 | 15 of the emails reviewed are from third-party publications. |
| | Maternity Leave | 344 | 20 | | 0 | 10 of the emails reviewed concern individuals who are seeking employment. |
| | Complaint | 21 | 21 | | 0 | |
| | Org Chart | 17 | 17 | | 0 | 8 of the emails reviewed are from third-party publications. |
| | PMP | 265 | 20 | | 3 | 15 of the emails reviewed are from third-party periodically discussing how to handle performance 2 evaluations. |
| | Work/Life Balance | 330 | 50 | | 0 | |
| | Raise | 4 | 4 | | 0 | |
| | Hiring Freeze | 0 | 0 | | 0 | |
| | Regional Leadership Team | 293 | 20 | | 16 | 15 of the emails reviewed concern the company's internal mobility policy. |
| | Transfer | 0 | 0 | | 0 | |
| Hiring Freeze | | | | | | |
| | Da Silva Moore | 30 | 30 | | 0 | |
| | Mowers | 9 | 5 | | 0 | 7 of the emails reviewed are from third-party publications. |
| | O'Donohue | 7 | 7 | | 0 | 25 of the emails reviewed are from third-party publications. |
| | Pierce | 22 | 20 | | 0 | 12 of the emails reviewed are from third-party publications. |
| | Wilkinson | 13 | 13 | | 1 | 2 of the emails reviewed are from third-party 1 publications. |
| | Hubbard | 10 | 10 | | 2 | 15 of the emails reviewed were from third-party 1 publications. |
| | Perlman | 392 | 50 | | 4 | 15 of the emails reviewed concern the hiring freeze's effect on employees compensation. |
| | Training | 93 | 20 | | 16 | 15 of the emails reviewed are from third-party 2 publications. |
| | Bonus | 19 | 16 | | 1 | |
| | Termination | 2 | 1 | | 0 | |
| | Complaint | 2 | 1 | | 0 | |
| | Org Chart | 0 | 0 | | 0 | 1 email reviewed concerns the effect of the recession on 1 their business. |
| | PMP | 23 | 10 | | 0 | |

| Category | Subcategory | | | | Notes |
|---|---|---|---|---|---|
| | Work/Life Balance | 53 | 10 | 0 | 5 of the emails are from third-party publications. |
| | Performance Evaluation | 4 | 4 | 0 | 10 of the emails reviewed concern the relationship between the hiring freeze and the request for employee raises. |
| | Raise | 95 | 40 | 0 | 10 raises. |
| | Regional Leadership Team | 0 | 0 | 0 | The term transfer is often used to mean "to transfer" information. |
| | Transfer | 29 | 10 | 0 | |
| Regional Leadership Team | Da Silva Moore | 0 | 0 | 0 | |
| | Mayers | 0 | 0 | 0 | |
| | O'Donohue | 0 | 0 | 0 | |
| | Pierce | 0 | 0 | 0 | |
| | Wilkinson | 0 | 0 | 0 | |
| | Hubbard | 0 | 0 | 0 | |
| | Perlman | 0 | 20 | 0 | 10 of the emails reviewed generally mention training and the regional management team. |
| | Training | 33 | 2 | 0 | |
| | Bonus | 4 | 4 | 3 | |
| | Termination | 0 | 0 | 0 | |
| | Maternity Leave | 1 | 1 | 0 | |
| | Complaint | 1 | 0 | 0 | |
| | Org Chart | 0 | 0 | 0 | |
| | PMP | 1 | 1 | 0 | |
| | Work/Life Balance | 0 | 0 | 0 | |
| | Performance Evaluation | 0 | 0 | 0 | |
| | Hiring Freeze | 1 | 1 | 0 | |
| | Raise | 3 | 3 | 0 | |
| | Transfer | 10 | 10 | 0 | 20 of the emails reviewed concern the transfer of electronic files. |
| Transfer | Da Silva Moore | 2,360 | 30 | 2 | The term transfer is used in various ways that are relevant to this action. |
| | Mayers | 773 | 30 | 0 | 6 of the emails reviewed concern Pierce being transferred to the DC office. |
| | O'Donohue | 558 | 30 | 13 | The term transfer is used in various ways that are irrelevant to this action. |
| | Pierce | 2,040 | 30 | 1 | The term transfer is used in various ways that are irrelevant to this action. |
| | Wilkinson | 256 | 20 | 0 | The term transfer is used in various ways that are irrelevant to this action. |
| | Hubbard | 2,474 | 40 | 0 | The term transfer is used in various ways that are irrelevant to this action. |
| | Perlman | 31 | 20 | 0 | 10 of the emails reviewed generally mention training and the regional management team. |
| | Training | 2 | 2 | 0 | |
| | Bonus | 4 | 4 | 3 | |
| | Termination | 0 | 0 | 0 | |
| | Maternity Leave | 0 | 0 | 0 | |
| | Complaint | 1,180 | 30 | 0 | |
| | Org Chart | 1 | 1 | 1 | |

| Category | Subcategory | | | Notes |
|---|---|---|---|---|
| | PALP | 146 | 20 | 9 of the emails reviewed are action item summaries to be used in connection with employee performance evaluations. |
| | Work/Life Balance | 196 | 30 | 20 of the emails reviewed are from third-party publications. |
| | Performance Evaluation | 293 | 20 | 16 of the emails received concern the company's internal mobility policy. |
| | Inlaw Freeze | 29 | 10 | 16 |
| | Raise | 1 | 7 | 0 |
| | False | 3 | 3 | 0 |
| | Regional Leadership Team | | | 0 |
| Healthcare | Da Silva Moore | 205 | 80 | Approximately 88 emails are privileged documents regarding the litigation; approximately 50 percent relate to travel arrangements and expense reports. |
| | Movers | 3,890 | 40 | 0 |
| | | 5,135 | 50 | 20 of the emails related to details of specific project pursuits. |
| | Pierce | 4,195 | 40 | 6 of the emails related to proposed rate reductions for P&G client, with analysis of rates by title. |
| | Wilkinson | 717 | 30 | 0 |
| | Hubbard | 1,668 | 35 | In-house training/refresher for HC practice area. |
| | Training | | | Responsive documents include proposed salary increases and bonuses for senior and other members of 3-4 HC teams. |
| | Bonus | 7,040 | 60 | |
| | | 451 | 50 | 50 |
| | w/p Termination | | 50 | Narrowed search reflects conversations re coverage for 20 women out on leave. |
| | w/p Maternity Leave | 123 | 20 | 4 |
| | Org Chart | 1,333 | 30 | 10 |
| | Work/Life Balance | 721 | 20 | 2 |
| | Performance Evaluation | 72 | 10 | Responsive documents relate to request to replace 1 position even with hiring freeze. |
| | Hiring Freeze | 159 | 15 | 1 |
| | Salary Freeze | 228 | 12 | 2 responsive documents relate to possible transfer of 4 deSilva Moore to Amsterdam in 1765. |
| | Transfer | 170 | 16 | 4 |
| | | 592 | 20 | 0 |
| Promotion | Da Silva Moore | 98 | 12 | 0 |
| | Movers | 431 | 20 | 0 |
| | Hoosier Pierce | 29 | 5 | Narrowed search reflects promotions granted before maternity leave and business changes. |
| | O'Donohue | 6 | 6 | 0 |
| | | 55 | 15 | 3 |
| | w/p Maternity Leave | 365 | 20 | Search results vindicate client survey documents are advertisements for catalog. |
| | Org Chart | 423 | 10 | 1 |
| | Work/Life Balance | 447 | 10 | 0 Narrowed search s/a returned privileged documents. |
| | Performance Evaluation | 464 | 15 | 4 |
| | Raise | | | |

| Category | Item | | | | Narrowed search results by individual names yield fewer |
|---|---|---|---|---|---|
| | Transfer | 5,682 | 20 | | 4 hrs. |
| Compensation | Da Silva Moore | 41 | 5 | 1 | |
| | Mayers | 34 | 10 | 1 | |
| | | 685 | 10 | 2 | Approximately 20 percent of results returned include profret newsletter reports. |
| | Heather Pierce | 353 | 50 | 0 | |
| | Kate Wilkinson | 811 | 50 | 5 | |
| | O'Donohue | | | | Responsive documents include proposed phase back plan for employees returning from maternity leave. |
| | w/o Maternity Leave | 93 | 10 | 4 | |
| | Work/Life Balance | 660 | 25 | 3 | |
| | Performance Evaluation | 734 | 30 | 0 | |
| | Hiring Freeze | 594 | 20 | 2 | |
| North American Leadership | Da Silva Moore | 33 | 5 | 1 | |
| Salary Freeze | Da Silva Moore | 22 | 3 | 0 | |
| | Mayers | 9 | 7 | 0 | |
| | Heather Pierce | 4 | 4 | 0 | |
| | Wilkinson | 1 | 1 | 0 | |
| | O'Donohue | 11 | 3 | 1 | |
| | Maternity Leave | 12 | 5 | 0 | |
| | | 3 | 3 | 0 | |
| Centralized Management Team | Maternity Leave | 374 | 10 | 0 | |
| | Raise | 125 | 30 | 0 | |
| Pregnancy | daSilva Moore | 445 | 30 | 4 | All documents are privileged attorney-client and/or work product communications. |
| | | 11 | 10 | 0 | Several of the documents are privileged communications. |
| | Mayers | 22 | 10 | 2 | |
| | O'Donohue | 34 | 7 | 2 | Several documents are expense reports. |
| | Pierce | 28 | 10 | 4 | |
| | Wilkinson | 222 | 50 | 4 | |
| | Discernable | 75 | 10 | 0 | |
| | Work Life Balance | 98 | 30 | 0 | 30 of the emails reviewed concern a diversity project for GM. |
| Diversity | Da Silva Moore | | 30 | 6 | 11 emails are from third-party periodicals. |
| | Mayers | 2,452 | 30 | 6 | 29 emails reviewed concern diversity programs for MSL clients. |
| | Pierce | 615 | 20 | | 1 s emails reviewed concern diversity programs for MSL clients. |
| | | 3,467 | 30 | 3 | 15 of the emails reviewed are "not at critical" outdoor 30 auto-replies. |
| | Wilkinson | | | | |
| | O'Donohue - | 731 | 20 | 3 | |
| | Maternity Leave | 2,466 | 30 | 2 | 15 of the emails concern pay charts for individual offices. |
| | Org Chart | 1,137 | | | |

| Category | Topic | | | Notes |
|---|---|---|---|---|
| | Work/Life Balance | 438 | 20 | 4\|11 emails are from third-party periodicals. |
| | Performance Evaluation | 405 | 20 | 0\|14 emails are resumes. |
| | Hiring Freeze | 35 | 20 | 0\|20 of the emails are from third-party periodicals. |
| | Raise | 4,327 | 30 | 0\|15 of the emails are from third-party periodicals. |
| | Transfer | 3,002 | 30 | 0\|20 of the emails are from third-party periodicals. |
| Succession | Da Silva Moore | 34 | 20 | 0\|20 of the emails are from third-party periodicals. |
| | Mayers | 1,011 | 20 | 0\|5 emails are from third-party periodicals. |
| | Pierce | 433 | 20 | 0 |
| | Wilkinson | 647 | 20 | 0\|9 of the emails concern UPS deliveries. |
| | O'Donohue | 371 | 20 | 0\|11 of the emails concern O'Donohue's bills |
| | Maternity Leave | 210 | 20 | 0\|8 emails concern employees being on maternity leave. |
| | Org Chart | 895 | 20 | 0 |
| | Work/Life Balance | 93 | 10 | 2\|6 emails are from third-party periodicals. |
| | Performance Evaluation | 238 | 20 | 0\|4 emails are blank performance evaluation forms. |
| | Hiring Freeze | 60 | 50 | 0 |
| | Raise | 2,695 | 20 | 13\|13 emails concern employees receiving a promotion. Transfer is often used in the context of transferring information. |
| | Transfer | 2,223 | 20 | 0 |
| Relocation | Da Silva Moore | 18 | 10 | 0 |
| | Mayers | 183 | 10 | 0 |
| | Pierce | 93 | 12 | 0\|4 emails are from individuals seeking employment. |
| | | 1,074 | 20 | 30\|30 emails concern prospective employees seeking to relocate. |
| | Wilkinson | 75 | 10 | 0 |
| | O'Donohue | 197 | 20 | 7\|7 emails discuss employees being on maternity leave. |
| | Maternity Leave | 850 | 20 | 0 |
| | Org Chart | 86 | 10 | 0\|7 emails are from third-party periodicals. |
| | Work/Life Balance | 246 | 20 | 16\|16 emails are from individuals seeking employment. |
| | Performance Evaluation | 4 | 4 | 0\|4 emails are from third-party periodicals. |
| | Hiring Freeze | 948 | 20 | 0 |
| | Raise | 2,056 | 23 | 0 |
| | Transfer | | | 0 |
| Discrimination | Da Silva Moore | 174 | 10 | 0 |
| | Mayers | 229 | 10 | 0\|5 emails are from third-party periodicals. |
| | Pierce | 165 | 20 | 0\|9 emails are from individuals seeking employment. |
| | Wilkinson | 150 | 20 | 0 |
| | O'Donohue | 146 | 50 | 0\|4 emails are from third-party periodicals. |
| | Maternity Leave | 2583 | 20 | 0 |
| | Org Chart | 825 | 20 | 0 |
| | Work/Life Balance | 117 | 50 | 2\|7 emails are from third-party periodicals. |
| | Performance Evaluation | 286 | 20 | 0\|24 emails are from third-party periodicals. |

| | | | | | Comments |
|---|---|---|---|---|---|
| Hiring Freeze | | | 51 | 10 | 0|7 emails are from third-party periodicals. |
| Raise | | | 1,153 | 20 | 0|5 emails are from third-party periodicals. |
| Transfer | | | 951 | 20 | 0|12 emails are from third-party periodicals. |
| | | | 42 | 10 | 0 |
| Reorganization | Da Silva Moore | | 882 | 20 | 0 |
| | Moyers | | 143 | 10 | 0|4 emails are from third-party periodicals. |
| | Pierce | | 213 | 20 | 1|12 emails are from third-party periodicals. |
| | Wilkinson | | 215 | 10 | 7|7 emails are from third-party periodicals. |
| | O'Donohue | | 101 | 20 | 1|11 emails are from third-party periodicals. |
| | Maternity Leave | | 863 | 20 | 0 |
| | Org Chart | | 21 | 20 | 0|6 emails are from third-party periodicals. |
| | Work/Life Balance | | 102 | 10 | 0 |
| | Performance Evaluation | | 19 | 15 | 0|10 emails are from third-party periodicals. |
| | Hiring Freeze | | 19 | 20 | 3|8 emails are from third-party periodicals. |
| | Raise | | 1,760 | 20 | 1 |
| | Transfer | | 1,049 | 20 | 0 |
| | | | 2 | 2 | 0 |
| Mission Critical | Da Silva Moore | | 97 | 20 | 3|6 emails are from third-party periodicals. |
| | Moyers | | 8 | 8 | 0 |
| | Pierce | | 13 | 13 | 0|5 emails are from third-party periodicals. |
| | Wilkinson | | 186 | 10 | 0 |
| | O'Donohue | | | | 20|20 emails discuss certain employees taking maternity leave. |
| | Maternity Leave | | 186 | 20 | 20|leave. |
| | Org Chart | | 835 | 20 | 0 |
| | Work/Life Balance | | 35 | 10 | 0|15 emails are from third-party periodicals. |
| | Performance Evaluation | | 18 | 15 | 0|7 emails are from third-party periodicals. |
| | Hiring Freeze | | 11 | 11 | 9|9 emails discuss retaining employees. |
| | Raise | | 707 | 20 | 20|20 emails discuss retaining employees. |
| | Transfer | | 155 | 10 | 0 |

# <u>EXHIBIT C</u>

| Search Term | Document Hits |
|---|---|
| (approve OR approved OR approval OR approving OR reject OR rejected OR rejection OR rejecting) w/10 (policy OR policies OR tsokanos OR jim OR miller OR peter OR shapiro OR maury OR dhillon OR neil OR curran OR joel OR carberry OR wilson OR renee OR fite OR vicki OR baskin OR rob OR HR OR levy OR maurice OR fleurot OR olivier OR etienne OR "jean-michel" OR emmerich OR mathias OR paris OR publicis OR corporate OR headquarters OR "new york" OR cafasso OR gross OR bryant OR lillien OR lilien OR masini OR morgan OR valerie OR cofone OR tony OR anthony) | 53,430 |
| (assign OR assigning OR assignment OR assigned) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transfering OR app OR apply OR applied OR applies OR application OR applications OR job OR jobs OR position OR positions OR title OR titles OR work OR working OR career OR careers) | 26,865 |
| (assign OR assigning OR assignment OR assigned) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 8,365 |
|  | 7,937 |
| (award OR awards OR awarded OR awarding) w/10 (performance OR merit OR merits OR bonus OR bonuses) | 3,778 |
| (baby OR babies) w/10 (leave OR work OR working OR worklife OR "work-life" OR "work life" OR balance) | 11,947 |
| (balance OR balanced OR balancing) w/10 (career OR job OR work OR life OR worklife OR "work-life" OR hour OR hours OR schedule OR reduced OR family) | 44,294 |
| billable OR billability | 966 |
| bitch OR bitches OR bitchy | 309 |
| (bless OR blessed OR blessing OR blessings) w/10 (tsokanos OR jim OR corp OR corporate OR paris OR headquarters OR hq OR publicis) |  |
| (bonus OR bonuses) w/10 (policy OR policies OR contract OR contractual OR incentive OR "local office" OR performance OR discetionary OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR reinstate OR reinstated OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises) | 21,679 |

| | |
|---|---|
| (bonus OR bonuses) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan | 5,433 |
| OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 556 |
| bsd | |
| (career OR careers) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transfering) | 32,909 |
| (career OR careers) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 10,440 |
| (central OR centralize OR centralized OR centralizing OR centrally) w/10 (management OR manager OR managers OR manage OR managed OR decision OR decisions OR decision-making OR "decision making" OR decision-maker OR | 12,869 |
| "decision maker" OR leader OR leaders OR leadership OR lead OR team OR structure OR executive OR executives) | 9,266 |
| (chart or charts) w/10 (org OR organization) | |
| (child OR children OR kid OR kids OR daughter OR daughters OR son OR sons OR baby OR babies OR family OR families) w/15 (pay OR paid OR raise OR raised OR raising OR raises OR promote OR promoted OR promoting OR promotion OR promotions OR job OR jobs OR manage OR manager OR MD OR management OR managed OR managing OR salary OR salaries OR bonus OR bonuses OR position OR positions OR career OR careers OR title OR titles OR support OR supported OR supporting OR comp OR comp OR compensate OR compensation OR | 84,392 |
| compensating OR compensated OR because) | 5,425 |
| "class action" | |

| Query | Count |
|---|---|
| (commission OR commissions) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR increase OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises) | 8,453 |
| (commission OR commissions) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lillen OR lillien OR lund OR manning OR masini OR mayers OR miller.OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 3,391 |
| (comp OR compensation OR compensated OR compensating) w/10 (policy OR policies OR benchmark OR benchmarks OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises) | 21,831 |
| (comp OR compensation OR compensated OR compensating) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lillen OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 7,173 |
| complain OR complaint OR complaining OR complained OR complaints OR complainant OR complainer OR complainants OR complainers | 33,801 |

| | |
|---|---|
| (condition OR conditions) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan | 10,139 |
| OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 1,161 |
| "conflict shop" | |
| (corporate OR "social media" OR digital OR issues OR "public affairs" OR financial) AND ("new vision" OR | 65,966 |
| reorganization OR reorg OR re-org OR restructure OR restructuring OR structure) | 52,064 |
| crisis AND (carol OR perlman OR david OR dave OR chamberlin OR tom OR thomas OR vickery OR "new vision" OR | |
| reorganization OR reorg OR re-org OR restructure OR restructuring OR structure) | 1,676 |
| critical w/5 (hire OR hiring OR hired OR hires) | |
| (demote OR demoted OR demotes OR demoting OR demotion OR demotions) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transfering) | 391 |
| (demote OR demoted OR demotes OR demoting OR demotion OR demotions) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR | 77 |
| rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 4,355 |
| (dick OR dicks) NOT ("rick" or "Richard" or "rich") | 13,829 |
| discriminate OR discriminated OR discriminates OR discrimination OR discriminator OR discriminators | |
| (diversity OR diversification OR diversify) w/10 (gender OR sex OR women OR woman OR parent OR parents OR mother OR mothers OR mom OR moms OR initiative OR initiatives OR effort OR efforts OR policy OR policies OR practice OR practices) | 8,991 |

| Search | Count |
|---|---|
| (earn OR earned OR earnings OR earning OR earns) w/10 (except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises) | 27,702 |
| (earn OR earned OR earnings OR earning OR earns) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assoud" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lillen OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 5,563 |
| eeo | 3,124 |
| eeoc | 3,331 |
| (elimination OR eliminate OR eliminated OR eliminates OR eliminating) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assoud" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lillen OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 1,756 |
| "equal employment" | 3,017 |
| (eval OR evaluate OR evaluation OR evaluated OR evaluates OR evaluating) w/ 10 (except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transferring OR promote OR promoted OR promoting OR promotes OR promotion OR promotions OR demote OR demoted OR demoting OR demotes OR demotion OR demotions) | 59,942 |

| | |
|---|---|
| (eval OR evaluate OR evaluation OR evaluated OR evaluates OR evaluating) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR | 5,321 |
| rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 21,428 |
| exception | 8,839 |
| farrell | |
| (flex OR flexible OR flexibility OR flex-time OR "flex time" OR alternate OR alternative) w/5 (time OR schedule OR | 19,142 |
| schedules OR hour OR hours OR work OR working OR worked OR works OR job OR jobs) | 4,428 |
| flight risk OR "flight-risk" | 8,766 |
| fmla OR fml | |
| (forecast OR forecasts OR forecasting OR forecasted) w/25 (office OR offices OR practice OR practices OR region OR regions OR regional OR west OR northeast OR midatlantic OR "mid-atlantic" OR midwest OR "mid-west" OR south OR "north america" OR Americas OR restructure OR restructuring OR restructured OR restructures OR reorg OR reorganization OR re-org OR re-organization OR "new vision" OR brand OR brands OR branded OR branding OR network OR team OR teams OR area OR areas OR lead OR leads OR leader OR leaders OR leaderships OR policy OR policies OR except OR exception OR excepted OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transferring OR headcount OR "head-count" OR layoff OR layoff* OR "lay-off" OR lay-offs OR leave OR plan OR plans OR planning OR planned OR audit OR audits OR auditing OR audited OR budget OR budgets OR budgeting OR budgeted OR rationale OR staff OR staffing OR staffed OR staffs OR personnel OR management OR manager OR managers OR manage OR managed OR decision OR decisions OR decision-making OR "decision making" OR decision-maker OR "decision maker" OR hire OR hires OR hiring OR hired OR retain OR retains OR retained OR retaining OR retention OR promote OR promoting OR promoted OR promotes OR promotion OR promotions OR compensation OR comp OR salary OR salaries OR pay OR paid OR pays OR bonus OR bonuses OR cost OR costs OR | 44,840 |
| severance OR eliminate OR eliminated OR elimination OR eliminating OR elimination) | 17,234 |
| freeze OR freezes OR freezing OR froze OR frozen | 14,380 |
| gender | 689 |
| "glass ceiling" | 10,212 |
| harass OR harassing OR harassment OR harassed OR harasses | 19,298 |
| headcount OR "head-count" OR (head w/3 count) | 17,794 |
| "hfm" | |

| | |
|---|---|
| (hire OR hires OR hired OR hiring) w/10 (except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transfering OR app OR apply OR applied OR applies OR application OR applications) | 39,541 |
| (hire OR hires OR hired OR hiring) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR iorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 19,794 |
| (hr OR "human resources") w/15 (culture OR complain OR complaint OR complaints OR complained OR complains OR complaining OR respond OR response OR responded OR responds OR responding OR investigate OR investigation OR investigating OR investigates OR investigated OR bias OR biases OR biased OR unfair OR unfairly OR unfairness OR fair OR fairly OR fairness OR equity OR equitable OR equal OR treat OR treating OR treated OR treatment OR treats OR pregnant OR pregnancy OR leave) | 16,193 |
| | 5,287 |
| HRIS | |
| (incentive OR incentives) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises) | 9,877 |
| (incentive OR incentives) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR iorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 2,261 |
| (investigate OR investigation OR investigated OR investigating OR investigates) w/25 (complain OR complaint OR complaints OR complained OR complaining OR complains) | 2,214 |
| | 11,625 |
| "jean-michel" OR etienne | |

| | |
|---|---|
| (job OR jobs) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transferring) | 64,423 |
| (job OR jobs) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR | 28,087 |
| nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 17,597 |
| lawsuit OR "law suit" OR law-suit | 18,639 |
| layoff OR layoffs OR "lay-off" OR "lay-offs" OR "lay off" OR "lay offs" | 284,096 |
| (leader OR leaders OR leadership OR lead OR leading OR leads) AND (team OR teams) | |
| on leave OR "maternity leave" OR "paternity leave" OR "paid leave" OR "unpaid leave" OR ((take or took) w/5 leave) OR "parental leave" OR (pregnan* w/5 leave) | 138,213 |
| leave w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR | 14,705 |
| nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 1,669 |
| LTIP | 6,007 |
| mathias OR emmerich | 5,132 |
| "mission critical" | 11,742 |
| "more money" or "less money" | 9 |
| "MS&L Corp- Restructure" | 28,684 |
| onboard OR "on-board" | |

| | |
|---|---|
| (opportunity OR opportunities) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raises OR raising OR raises OR nominate OR nomination OR nominates OR nominating OR nominate OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transferring) | 81,407 |
| (opportunity OR opportunities) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR iorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lillen OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 31,147 |
| | 53,407 |
| (org OR organization) w/10 (new OR change OR changing OR changes OR changed) | 15,240 |
| "part time" OR "part-time" | |
| (pay OR pays OR paying OR paid) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises) | 68,570 |
| (pay OR pays OR paying OR paid) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR iorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 22,205 |

| Query | Count |
|---|---|
| (perform OR performed OR performing OR performance OR performs) w/10 (policy OR policies OR rate OR rated OR rates OR rating OR ratings OR review OR reviews OR reviewing OR reviewed OR good OR bad OR high OR low OR excellent OR poor OR improve OR improving OR improvement OR improved OR improves OR stellar OR fair OR fairly OR fairness OR unfair OR unfairly OR unfairness OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusts OR adjustment OR adjusting OR adjustments OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transferring) | 81,997 |
| (perform OR performed OR performing OR performance OR performs) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 18,298 |
| (plan OR plans OR planning OR planned OR audit OR audits OR auditing OR audited OR budget OR budgets OR budgeting OR budgeted OR rationale OR staff OR staffing OR staffed OR staffs OR personnel OR salary OR salaries OR promote OR promoted OR promotes OR promoting OR promotion OR promotions OR headcount OR "head-count" OR layoff OR layoff* OR "lay-off" OR lay-offs OR leave) w/25 (office OR offices OR practice OR practices OR region OR regions OR regional OR west OR northeast OR midatlantic OR "mid-atlantic" OR midwest OR "mid-west" OR south OR "north america" OR Americas OR restructure OR restructuring OR restructured OR restructures OR reorg OR reorganization OR re-org OR re-organization OR "new vision" OR brand OR brands OR branded OR branding OR network OR team OR teams OR area OR areas OR lead OR leads OR leader OR leaders OR leadership) | 519,344 |
| | 30,023 |
| "a plan" | 7,380 |
| pmp | 272,084 |
| policy OR policies | |
| (position OR positions) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transferring) | 35,912 |

10

| | |
|---|---|
| (position OR positions) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lillien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan | 14,365 |
| OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 3,604 |
| "Power of One" | |
| (pregnant or pregnancy) w/10 (policy OR policies OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transferring) | 4,747 |
| (pregnant or pregnancy) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lillien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan | 1,196 |
| OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 2,326 |
| prejudice OR prejudiced OR prejudicial OR prejudices | 3,526 |
| probation OR probationary OR probationed | |
| (promote OR promoted OR promotes OR promoting OR promotion OR promotions) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transferring OR app OR apply OR applied OR applies OR application OR applications) | 54,540 |

| | |
|---|---:|
| (promote OR promoted OR promotes OR promoting OR promotion OR promotions) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 17,403 |
| | 2,260 |
| | 21,012 |
| "a raise" | |
| rationale | |
| (recommend OR recommended OR recommending OR recommends OR recommendation OR recommendations) w/10 (promote OR promotion OR promotions OR promoted OR promotes OR promoting OR terminate OR termination OR terminations OR terminated OR terminates OR terminating OR fire OR fired OR fires OR firing OR hire OR hired OR hires OR hiring OR pay OR paid OR pays OR paying OR increase OR increasing OR increased OR increases OR raise OR raised OR raises OR raising OR decrease OR decreased OR decreases OR decreasing OR demote OR demotion OR demotions OR demoted OR demotes OR demoting OR transfer OR transfers OR transferred OR transferring) | 19,635 |
| (recruit OR recruits OR recruited OR recruiting OR recruitment) w/10 (policy OR policies OR lead OR leads OR leader OR leaders OR leadership OR leading OR head OR heads OR heading OR headed OR team OR teams OR north OR america OR americas OR jim OR tsokanos OR md OR mds OR director OR directors OR manage OR manager OR managers OR managed OR manages OR management OR president) | 55,472 |
| (redefine OR redined OR redefining OR restructure OR restructured OR restructuring OR move OR moved OR moving OR align OR aligned OR aligning OR alignment) w/15 (lead OR leads OR leader OR leaders OR leadership OR leading OR head OR heads OR heading OR headed OR team OR teams OR north OR america OR americas OR jim OR tsokanos OR region OR regions OR hubs OR west OR Midwest OR northeast OR midatlantic OR south OR md OR mds OR director OR directors OR manage OR manager OR managers OR managed OR manages OR management OR president OR structure) | 111,137 |
| (reduce OR reduces OR reduced OR reducing OR reduction OR reductions OR eliminate OR eliminates OR eliminated OR eliminating OR elimination OR eliminations) w/5 (policy OR policies OR force OR work OR work-force OR workforce OR job OR jobs OR position OR positions OR title OR titles OR team OR teams OR practice OR practices OR staff OR headcount OR employee OR employees OR cost OR costs OR saving OR savings) | 49,392 |
| (reduce OR reduces OR reduced OR reducing OR reduction OR reductions OR eliminate OR eliminates OR eliminated OR eliminating OR elimination OR eliminations) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 10,534 |

| | |
|---|---|
| (region OR regions OR regional OR hub OR hubs) w/10 (lead OR leads OR leader OR leaders OR leadership OR leading OR head OR heads OR heading OR headed OR team OR teams OR north OR america OR americas OR jim OR tsokanos OR md OR mds OR director OR directors OR manage OR manager OR managers OR managed OR manages OR management OR president) | 139,253 |
| relocate OR relocates OR relocated OR relocation OR relocations OR relocating | 21,533 |
| (remote OR remoting OR remotely) w/15 (work OR working OR log OR logs OR logged OR logging OR connect OR connected OR connects OR connecting OR connections OR access OR accessed OR accesses OR accessing) | 10,137 |
| reorg OR reorganization OR re-org OR re-organization | 9,325 |
| (resign OR resigns OR resigned OR resigning OR resignation OR resignations) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transferring) | 3,157 |
| (resign OR resigns OR resigned OR resigning OR resignation OR resignations) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 2,685 |
| restructure OR restructured OR restructures OR restructuring OR restructurings OR structure | 85,721 |
| (retain OR retention) w/10 (policy OR policies OR force OR work OR work-force OR workforce OR job OR jobs OR position OR positions OR title OR titles OR team OR teams OR practice OR practices OR staff OR headcount OR employee OR employees) | 17,521 |
| rif OR riffed OR rifd OR rifed OR riffd | 2,545 |
| (salary OR salaries) w/10 (policy OR policies OR benchmark OR benchmarks OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises) | 27,283 |

| | |
|---|---|
| (salary OR salaries) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egier OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 10,249 |
| severance | 14,531 |
| | 36,371 |
| sex OR sexy OR sexual OR sexiness | 11 |
| "simpler management" | 2,728 |
| stereotype OR stereotyping OR stereotyped OR stereotypes | |
| (survey OR suveys OR surveyed OR surveying OR questionnaire OR questionnaires OR interview OR interviews OR comment OR comments OR feedback) w/10 (salary OR salaries OR band OR bands OR bench OR benchmark OR benchmarks OR bench-mark OR bench-marks OR promotion OR promotions OR leadership OR management OR executives OR "glass ceiling" OR women OR females OR pregnancy OR worklife OR "working mothers" OR caregivers OR family OR gender OR sex) | 52,224 |
| | 11,596 |
| Swing OR swinging | |
| (terminate OR terminated OR terminates OR terminating OR termination OR terminations) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminating OR transfer OR transfers OR transferred OR transferring OR cost OR costs OR saving OR savings) | 43,402 |
| (terminate OR terminated OR terminates OR terminating OR termination OR terminations) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egier OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 7,424 |

| | |
|---|---|
| (title OR titles) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating OR transfer OR transfers OR transferred OR transferring) | 19,973 |
| (title OR titles) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 18,638 |
| | 1,619 |
| "title vii" or "title 7" | |
| (train OR trained OR trains OR training) w/10 (policy OR policies OR manage OR manages OR manager OR managers OR managed OR management OR managing OR leader OR leaders OR leadership OR lead OR leads OR leading) | 60,403 |
| (transfer OR transfers OR transferred OR transferring) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises OR nominate OR nomination OR nominates OR nominated OR nominating OR terminate OR terminates OR termination OR terminated OR terminating) | 10,322 |
| (transfer OR transfers OR transferred OR transferring) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lilien OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 5,346 |
| | 7,609 |
| uniform | 1,442 |
| "Viva la Difference" | |

| | |
|---|---|
| (wage OR wages) w/10 (policy OR policies OR except OR exception OR excepted OR fair OR fairness OR fairly OR unfair OR unfairness OR unfairly OR less OR more OR low OR high OR lot OR lots OR adjust OR adjusted OR adjusting OR adjustment OR increase OR increases OR increased OR increasing OR allocate OR allocation OR allocated OR allocating OR equity OR equitable OR equal OR equality OR freeze OR freezes OR froze OR frozen OR freezing OR decrease OR decreases OR decreased OR decreasing OR reduce OR reduced OR reduction OR reduces OR reducing OR advance OR advancement OR advanced OR advances OR advancing OR bias OR biased OR biases OR merit OR merits OR meritorious OR scale OR scales OR scaled OR raise OR raised OR raising OR raises) | 7,066 |
| (wage OR wages) w/10 (hall OR hirson OR mcmahon OR pierce OR mand OR rubi OR friedman OR mckenna OR meadows OR green OR hubbard OR maclaughlin OR andrzejewski OR johnson OR wellikoff OR wolter OR leish OR pingree OR carlton OR dittenhafer OR lorillo OR moore OR trucco OR lucarelli OR babcock OR arens OR ward OR heapes OR rogers OR davis OR severenko OR surchin OR kronish OR rothchild OR hazard OR tornatore OR bowersox OR billups OR davidson OR "van lent" OR goonan OR dejohn OR previdi OR "van horne" OR knox OR hugley OR glasgow OR dacosta OR "clark assouad" OR under OR mcintyre OR heard OR "del bove" OR renard OR baskin OR beaudoin OR binkowski OR branam OR brennan OR bryant OR carberry OR chamberlin OR curran OR "da silva" OR denker OR dhillon OR farnham OR fite OR fleurot OR freund OR gross OR hass OR hannaford OR harris OR hughes OR kolhagen OR lee OR lillen OR lillien OR lund OR manning OR masini OR mayers OR miller OR morsman OR o'donohue OR odonohue OR orr OR perlman OR shapiro OR tsokanos OR wilkinson OR wilson OR baker OR burgess OR caravetta OR carmer OR donaldson OR dorsey OR egler OR falcetti OR hausler OR marinelli OR mclean OR mcclean OR morgan OR nesselrodt OR okane OR o'kane OR rosen OR showalter OR sullivan OR trimble OR vickery OR wadia) | 920 |
| (work OR works OR working OR worked) w/5 (home OR house OR apartment OR apt) | 37,739 |
| "working capital" w/10 (action OR plan OR component OR improve OR improved OR improvement OR raises OR bonuses OR promotions) | 1,562 |

| | |
|---|---|
| **Total Document Count** | **1,368,218** |
| **Total Document Count With Family Members** | **1,807,539** |

# EXHIBIT D

| Metadata Field | Description |
| --- | --- |
| BegBates | Beginning production number |
| EndBates | Ending production number |
| BegAttach | Beginning production number for document family |
| EndAttach | Ending production number for document family |
| Custodian | Name of the person from whose files the document is being produced |
| DocType | Type of file (e.g. Email, Attachment, Efile) |
| FileType | Application used to create the file (e.g. Microsoft Word, Adobe Acrobat) |
| FileExt | File Extension (e.g. .MSG, .DOC, .XLS) |
| FileSize | File size of the document in Bytes |
| UNID | Lotus Notes universal document identifier |
| EmailType | Indication of type of email item (e.g. Calendar, Contact, Email, Note) |
| Author | 'From' field of an email |
| Recipient | 'To' field of an email |
| CC | 'CC' field of an email |
| BCC | 'BCC' field of an email |
| Subject | 'Subject' field of an email |
| DateSent | Date the email was sent |
| TimeSent | Time the email was sent |
| DateReceived | Date the email was received |
| TimeReceived | Time the email was received |
| Redacted | Indication that the document being produced is redacted |
| MD5Hash | MD5 Hash value of the document |
| FileName | Filename of attachment or loose Efile |
| FilePath | Path to the folder where the loose file was maintained |
| FileTitle | 'Title' field embedded in extended properties of attachment or loose Efile |
| FileAuthor | 'Author' field embedded in extended properties of attachment or loose Efile |
| FileCompany | 'Company' field embedded in extended properties of attachment or loose Efile |
| FileComments | 'Comments' field embedded in extended properties of attachment or loose Efile |
| FileCreationDate | 'DateCreated' field embedded in extended properties of attachment or loose Efile |
| FileDatePrinted | 'Last Printed' field embedded in extended properties of attachment or loose Efile |
| DateCreated | File system Date Created field |
| DateModified | File system Date Modified field |
| NativeLinkPath | Path to the native files produced in the delivery |
| NativeLinkName | Name of native file produced in the delivery |
| ImageLinkPath | Path to the redacted image files produced in the delivery |
| ImageLinkName | Name of redacted image file produced in the delivery |
| TextPath | Path to the text files containing the extracted text produced in the delivery |
| TextName | Name of text file produced in the delivery |